D.C. Courts Home

## Court Cases Online

Case Search for Person: SMITH, MAGGIE

**Click here to view search criteria**

Search retrieved 10 cases in less than a second.

Selected 1 cases to view

**Click here to view search results**

Viewing single case; Details retrieved in less than a second.

**Click here to view case summary**

| 2014 CF2 011408: District of Columbia Vs. SMITH, MAGGIE C | |
|---|---|
| Case Type: Felony II | File Date: 06/30/2014 |
| Status: Closed | Status Date: 06/30/2014 |
| Disposition: Dismissed | Disposition Date: 09/29/2014 |

| Party Name | Party Alias(es) | Party Type | Attorney(s) |
|---|---|---|---|
| SMITH, MAGGIE C | SMITH, MAGGIE CORRINE | Defendant (Criminal) | HAGOS, LULA A<br>SCROFANO, JOSEPH A |

| Docket Date | Description | Messages |
|---|---|---|
| 09/29/2014 | Event Resulted - Release Status: | Event Resulted - Release Status: N/A. The goverment moved to dismiss this case.<br>The following event: Status Hearing scheduled for 09/29/2014 at 9:30 am has been resulted as follows:<br><br>Result: Dismissed - Nolle<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310<br>MAGGIE C SMITH, MAGGIE CORRINE SMITH (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of MAGGIE C SMITH (Defendant (Criminal)); Judge ANITA JOSEY-HERRING |
| 09/29/2014 | Case Disposed - Dismissed | Case Disposed - Dismissed |
| 09/29/2014 | Charge Disposed - Dismissed | Charge Disposed - Dismissed |
| 09/29/2014 | Charge Disposed - Dismissed | Charge Disposed - Dismissed |
| 09/29/2014 | Charge Disposed - Dismissed | Charge Disposed - Dismissed |
| 09/08/2014 | Event Resulted - Release Status: | Event Resulted - Release Status: Pr-Psa. By consent of all parties the Court has set a new status date in this case. Both sides need more time for a possible plea.<br>The following event: Status Hearing scheduled for 09/08/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310<br>MAGGIE C SMITH, MAGGIE CORRINE SMITH (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of MAGGIE C SMITH (Defendant (Criminal)); Judge ANITA JOSEY-HERRING |
| 09/08/2014 | Release Conditions | Release Conditions<br><br>Pretrial Services Release Form<br>Sent on: 09/08/2014 10:21:04.35 |
| 09/08/2014 | Event Scheduled | Event Scheduled<br>Event: Status Hearing<br>Date: 09/29/2014 Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310 |
| 08/18/2014 | Event Resulted - Release Status: | Event Resulted - Release Status: Pr-Psa. The defendant has retained attorney Joseph Scrofano and the Court has let attorney Lula Hagos withdraw from the case. The Court has set a new status date in this case.<br>The following event: Status Hearing scheduled for 08/18/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310<br>MAGGIE C SMITH, MAGGIE CORRINE SMITH (Defendant (Criminal)); ; LULA A HAGOS (Attorney) on behalf of MAGGIE C SMITH (Defendant (Criminal)) |
| 08/18/2014 | Attorney Appointed/Dismissed | Attorney Appointed<br>Attorney SCROFANO, JOSEPH A representing Defendant (Criminal) SMITH, MAGGIE C as of 08/18/2014 |
| 08/18/2014 | Event Scheduled | Event Scheduled<br>Event: Status Hearing<br>Date: 09/08/2014 Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310 |
| 08/18/2014 | Notice to Return to | Notice to Return to Court Filed |

**Pls.'s Ex. 41, p. 1**

**Smith docket, 2014 CF2 011408**

**Smith v. DC, 15-737 (RCL)**

| | Court Filed | Notice to Return to Court<br>Sent on: 08/18/2014 09:33:13.62 |
|---|---|---|
| 08/11/2014 | Motion to Dismiss Filed: | Motion to Dismiss Indictment and Memorandum of Points and Authority in Support Thereof Filed.<br>Attorney: HAGOS, LULA A (997720) |
| 07/17/2014 | Notice of Filing: | Notice of Filing:<br>Attorney: MACHEN, Mr RONALD C (447889) |
| 07/17/2014 | Event Resulted -<br>Release Status: | Event Resulted – Release Status: Pr-Psa. The defendant is arraigned; not guilty plea entered. The Government has given the Defense some discovery. The Court has set a status date in this case.<br>The following event: Felony Arraignment scheduled for 07/17/2014 at 9:30 am has been resulted as follows:<br><br>Result: Defn Arraigned Plead Not Guilty Jury Demand Made<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310<br>MAGGIE C SMITH, MAGGIE CORRINE SMITH (Defendant (Criminal)); ; LULA A HAGOS (Attorney) on behalf of MAGGIE C SMITH (Defendant (Criminal)); Judge ANITA JOSEY-HERRING |
| 07/17/2014 | Event Scheduled | Event Scheduled<br>Event: Status Hearing<br>Date: 08/18/2014 Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310 |
| 07/17/2014 | Notice to Return to<br>Court Filed | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 07/17/2014 09:51:00.25 |
| 07/09/2014 | Event Scheduled | Event Scheduled<br>Event: Felony Arraignment<br>Date: 07/17/2014 Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA Location: Courtroom 310 |
| 07/09/2014 | Event Resulted -<br>Release Status: | Event Resulted – Release Status:<br>The following event: Preliminary Hearing scheduled for 07/17/2014 at 11:00 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: SULLIVAN, FREDERICK Location: Courtroom 301 |
| 07/09/2014 | Charge Filed | Charge Filed<br>Charge #3: Unlawful Poss Ammunition |
| 07/09/2014 | Charge Filed | Charge Filed<br>Charge #2: Possession of Unregistered Firearm/Unlawful Possession of a Firearm or Destructive Device |
| 07/09/2014 | Charge Filed | Charge Filed<br>Charge #1: Carry Pistol Outside Home/Business |
| 07/09/2014 | Indictment Filed | Indictment Filed - 3 Counts<br>Attorney: MACHEN, Mr RONALD C (447889) |
| 06/30/2014 | Release Conditions<br>Ordered | Release Conditions Ordered<br>Party Name: SMITH, MAGGIE Party Type: Defendant (Criminal)<br><br>1) Report to PSA:: BOND PR-PSA, Entry Date: 06/30/2014, Completion Date: , Amended Date:<br>Weekly in person |
| 06/30/2014 | Release Conditions | Release Conditions |
| 06/30/2014 | Information Docket: | Information Docket: Judge Howze did not order the defendant to Contribute to the Cost of her attorney-<br>Defendant is represented by PDS (NO PAPERWORK) |
| 06/30/2014 | Event Scheduled | Event Scheduled<br>Event: Preliminary Hearing<br>Date: 07/17/2014 Time: 11:00 am<br>Judge: SULLIVAN, FREDERICK Location: Courtroom 301 |
| 06/30/2014 | Event Resulted -<br>Release Status: | Event Resulted – Release Status: PR PSA<br>The following event: Presentment scheduled for 06/30/2014 at 1:00 pm has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: HOWZE, KAREN Location: Courtroom C-10<br>MAGGIE C SMITH (Defendant (Criminal)); ; LULA A HAGOS (Attorney) on behalf of MAGGIE C SMITH (Defendant (Criminal)); Judge KAREN HOWZE on behalf of Judge ANITA JOSEY-HERRING |
| 06/30/2014 | CJA Eligibility | CJA Eligibility |
| 06/30/2014 | Attorney<br>Appointed/Dismissed | Attorney Appointed/<br>Attorney HAGOS, LULA A representing Defendant (Criminal) SMITH, MAGGIE C as of 06/30/2014<br>MAGGIE C SMITH (Defendant (Criminal)); ; Judge KAREN HOWZE on behalf of Judge ANITA JOSEY-HERRING |
| 06/30/2014 | Event Scheduled | Event Scheduled<br>Event: Presentment<br>Date: 06/30/2014 Time: 1:00 pm<br>Judge: HOWZE, KAREN Location: Courtroom C-10 |
| 06/30/2014 | Charge Filed | Charge Filed Charge 1: Carry Pistol Outside Home/Business |

**Pls.'s Ex. 41, p. 2**<br>**Smith docket, 2014 CF2 011408**<br>**Smith v. DC, 15-737 (RCL)**

## 2014 CDC 016129 District of Columbia Vs. SMITH, MAGGIE CORRINE TEE

**Case Type:**
Dist Of Col

**Case Status:**
Closed

**File Date:**
09/12/2014

**Action:**
Possession of Unregistered Firearm/Unlawful Possession of a Firearm or Destructive Device

**Status Date:**
09/12/2014

**Next Event:**

---

All Information   Party   Event   Docket   Disposition

### Party Information

**SMITH, MAGGIE CORRINE**
- Defendant (Criminal)

- Disposition

- Disp Date

**Alias**

**Party Attorney**
Attorney
SCROFANO, JOSEPH A

### Events

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 09/29/2014 09:00 AM | Courtroom 120 | DC/Traffic Arraignment | Defendant Pled Not Glty Trial Rights Were Asserted | BRANDT, RAINEY |
| 10/08/2014 09:30 AM | Courtroom 120 | Status Hearing | Hearing Vacated | BRANDT, RAINEY |
| 10/08/2014 09:30 AM | Courtroom 120 | DC/Traffic Arraignment | Defendant Pled Not Glty Trial Rights Were Asserted | BRANDT, RAINEY |
| 10/29/2014 10:00 AM | Courtroom 120 | Status Hearing | Hearing Held | BRANDT, RAINEY |
| 12/02/2014 10:00 AM | Courtroom 120 | Status Hearing | Transferred Out To: | BRANDT, RAINEY |
| 01/13/2015 09:30 AM | Courtroom 319 | Status Hearing | Hearing Held | BRANDT, RAINEY |
| 02/27/2015 02:30 PM | Courtroom 319 | Motion Hearing | Hearing Vacated | BRANDT, RAINEY |
| 03/20/2015 09:30 AM | Courtroom 319 | Status Hearing | Event Scheduled In Error | BRANDT, RAINEY |
| 03/20/2015 02:30 PM | Courtroom 319 | Motion Hearing | Hearing Vacated | BRANDT, RAINEY |
| 03/20/2015 02:30 PM | Courtroom 319 | Status Hearing | Hearing Held | BRANDT, RAINEY |
| 05/29/2015 02:30 PM | Courtroom 319 | Motion Hearing | Dismissed - Nolle | BRANDT, RAINEY |

### Docket Information

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/12/2014 | Charge Filed Charge #1: Possession of Unregistered Firearm/Unlawful Possession of a Firearm or Destructive Device | Image |

**Pls.'s Ex. 42, p. 1**

**Smith v. DC, 15-737 (RCL)**

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/12/2014 | Event Scheduled<br>Event: DC/Traffic Arraignment<br>Date: 09/29/2014   Time: 9:00 am<br>Judge: BRANDT, RAINEY   Location: Courtroom 120 | |
| 09/12/2014 | Charge Filed<br>Charge #2: Unlawful Poss Ammunition | |
| 09/12/2014 | Information Docket: JUDICIAL SUMMONS | Image |
| 09/12/2014 | Judicial Summons Mailed | |
| 09/29/2014 | Notice to Return to Court Filed ( this case was not called for the record per the Court)<br><br>Notice to Return to Court<br>Sent on: 09/29/2014  10:58:07.67 | Image |
| 09/29/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 10/08/2014   Time: 9:30 am<br>Judge: BRANDT, RAINEY   Location: Courtroom 120 | |
| 09/29/2014 | Event Resulted - Release Status: PR - Case handled in courtroom 310. Court set status date to return to 120 for arraignment.<br>The following event: DC/Traffic Arraignment scheduled for 09/29/2014 at 9:00 am has been resulted as follows:<br><br>Result: Defendant Pled Not Glty Trial Rights Were Asserted<br>Judge: BRANDT, RAINEY   Location: Courtroom 120<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); | |
| 09/29/2014 | Event Scheduled<br>Event: DC/Traffic Arraignment<br>Date: 10/08/2014   Time: 9:30 am<br>Judge: BRANDT, RAINEY   Location: Courtroom 120 | |
| 09/29/2014 | Event Resulted - Release Status:<br>The following event: Status Hearing scheduled for 10/08/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: BRANDT, RAINEY   Location: Courtroom 120 | |
| 10/08/2014 | Event Resulted - Release Status: PR - Case set for 120.<br>The following event: DC/Traffic Arraignment scheduled for 10/08/2014 at 9:30 am has been resulted as follows:<br><br>Result: Defendant Pled Not Glty Trial Rights Were Asserted<br>Judge: BRANDT, RAINEY   Location: Courtroom 120<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); ; Judge RAINEY BRANDT | |
| 10/08/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 10/08/2014  09:40:15.42 | Image |
| 10/08/2014 | Attorney Appointed<br>Attorney SCROFANO, JOSEPH A representing Defendant (Criminal) SMITH, MAGGIE CORRINE as of 10/08/2014 | Image |
| 10/08/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 10/29/2014   Time: 10:00 am<br>Judge: BRANDT, RAINEY   Location: Courtroom 120 | |
| 10/29/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 10/29/2014  10:16:05.82 | Image |
| 10/29/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 12/02/2014   Time: 10:00 am<br>Judge: BRANDT, RAINEY   Location: Courtroom 120 | |
| 10/29/2014 | Event Resulted - Release Status: PR - Defense requested additional status.<br>The following event: Status Hearing scheduled for 10/29/2014 at 10:00 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: BRANDT, RAINEY   Location: Courtroom 120<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of MAGGIE CORRINE SMITH (Defendant (Criminal)); Judge RAINEY BRANDT | |
| 11/19/2014 | Judicial Summons Returned Undeliverable- Unclaimed, unable to forward | Image |
| 12/02/2014 | Case Transferred to Another Judge<br>The judge was changed from BRANDT, RAINEY to BECK, RONNA L | |

**Pls.'s Ex. 42, p. 2**

**Smith v. DC, 15-737 (RCL)**

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 12/02/2014 | Associate Judge Requested | |
| 12/02/2014 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on:  12/02/2014  10:26:47.25 | |
| 12/02/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/13/2015    Time: 9:30 am<br>Judge: BECK, RONNA L    Location: Courtroom 319 | |
| 12/02/2014 | Event Resulted - Release Status: PR - Jury demand made. Case set to next AJ for status.<br>The following event: Status Hearing scheduled for 12/02/2014 at 10:00 am has been resulted as follows:<br><br>Result: Transferred Out To:<br>Judge: BRANDT, RAINEY    Location: Courtroom 120<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); Judge RAINEY BRANDT on behalf of Judge RONNA L<br>BECK | |
| 12/31/2014 | Judge Caseload Transfer-Criminal<br>The judge was changed from BECK, RONNA L to F2 CAL 5,  . | |
| 12/31/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/13/2015    Time: 9:30 am<br>Judge: F2 CAL 5    Location: Courtroom 319 | |
| 12/31/2014 | Judge Caseload Transfer-Criminal<br>The judge was changed from F2 CAL 5 to EDELMAN, TODD . | |
| 12/31/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/13/2015    Time: 9:30 am<br>Judge: EDELMAN, TODD E    Location: Courtroom 319 | |
| 01/13/2015 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on: 01/13/2015  09:59:53.40 | |
| 01/13/2015 | Event Scheduled<br>Event: Motion Hearing<br>Date: 02/27/2015    Time: 2:30 pm<br>Judge: EDELMAN, TODD E    Location: Courtroom 319 | |
| 01/13/2015 | Event Resulted - Release Status: PR (Official Court Reporter - Thomas Ronan) AAG Jamie Carter was<br>present. Continued to 2/27/15 for a motion hearing at 2:30 PM to entertain the Defendant's Motion to<br>Dismiss. The defense is to submit its pleadings on or by 2/2/15. The government is to submit its responses<br>on or by 2/16/15. The defendant's present release status remains in effect.<br>The following event: Status Hearing scheduled for 01/13/2015 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: EDELMAN, TODD E    Location: Courtroom 319<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of<br>MAGGIE CORRINE SMITH (Defendant (Criminal)); Judge TODD E EDELMAN | |
| 02/02/2015 | Motion to Dismiss the Information Filed:<br>Attorney: SCROFANO, JOSEPH A (994083) | Image |
| 02/13/2015 | District of Columbia's Memorandum of Points and Authorities  in Opposition to Defendant's Motion to<br>Dismiss<br>Attorney: BROWN, Ms MARY K (441114) | Image |
| 02/26/2015 | Event Resulted - Release Status:<br>The following event: Motion Hearing scheduled for 02/27/2015 at 2:30 pm has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: EDELMAN, TODD E    Location: Courtroom 319 | |
| 02/26/2015 | Event Scheduled<br><br>The following event: Motion Hearing scheduled for 02/27/2015 at 2:30 pm has been rescheduled as follows:<br><br>Event: Motion Hearing<br>Date: 03/20/2015    Time: 2:30 pm<br>Judge: EDELMAN, TODD E    Location: Courtroom 319 | |
| 02/26/2015 | Order Entered on the Docket | Image |
| 03/17/2015 | Correspondence Filed/Received/RETURNED MAIL | Image |

**Pls.'s Ex. 42, p. 3**

**Smith v. DC, 15-737 (RCL)**

3/6/2021                                     Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 03/19/2015 | Event Resulted - Release Status:<br>The following event: Motion Hearing scheduled for 03/20/2015 at 2:30 pm has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: EDELMAN, TODD E   Location: Courtroom 319 | |
| 03/19/2015 | Event Resulted - Release Status:<br>The following event: Status Hearing scheduled for 03/20/2015 at 9:30 am has been resulted as follows:<br><br>Result: Event Scheduled In Error<br>Judge: EDELMAN, TODD E   Location: Courtroom 319 | |
| 03/19/2015 | Event Scheduled<br>Event: Status Hearing<br>Date: 03/20/2015   Time: 2:30 pm<br>Judge: EDELMAN, TODD E   Location: Courtroom 319 | |
| 03/19/2015 | Order Entered on the Docket, converting motion hearing to status hearing to allow parties to select a new date. | |
| 03/19/2015 | Memorandum of Amicus Curiae Public Defender Service In Sipport of Defendant's Motion to Dismiss<br>Attorney: WANG, ALICE (495098) | Image |
| 03/20/2015 | Event Scheduled<br>Event: Motion Hearing<br>Date: 05/29/2015   Time: 2:30 pm<br>Judge: EDELMAN, TODD E   Location: Courtroom 319 | |
| 03/20/2015 | Event Resulted - Release Status: PR - AAG Jamie Carter was present. Per defense counsel's request, the defendant's presence was waived. However, the government reserves its bench warrant rights for future hearings. The government's response to the defendant's amicus brief is due on or by 4/20/15; the defendant's reply (the Court directed that it be 5 pages or less) is due on or by 4/30/15. This case is continued for a motion hearing to 5/29/15 at 2:30 PM.<br>The following event: Status Hearing scheduled for 03/20/2015 at 2:30 pm has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: EDELMAN, TODD E   Location: Courtroom 319<br>JOSEPH A SCROFANO (Attorney) on behalf of MAGGIE CORRINE SMITH (Defendant (Criminal))<br>Participant(s): Judge TODD E EDELMAN | |
| 04/20/2015 | District of Columbia's Notice of Intent to Dismiss<br>Attorney: BROWN, Ms MARY K (441114) | Image |
| 04/21/2015 | Order Entered on the Docket, dismissing the case. | Image |
| 04/21/2015 | Charge Disposed - Dismissed | |
| 04/21/2015 | Charge Disposed - Dismissed | |
| 04/21/2015 | Case Disposed - Dismissed | |
| 04/21/2015 | Event Resulted - Release Status:<br>The following event: Motion Hearing scheduled for 05/29/2015 at 2:30 pm has been resulted as follows:<br><br>Result: Dismissed - Nolle<br>Judge: EDELMAN, TODD E   Location: Courtroom 319 | |

**Case Disposition**

| Disposition | Date | Case Judge |
|---|---|---|
| Dismissed | 04/21/2015 | |

# 2013 CF2 017982 United States Vs. CASSAGNOL, GERARD R JM

- Case Type:
  Felony II
- Case Status:
  Closed
- File Date:
  10/10/2013
- Action:
  Arrest Charge
- Status Date:
  10/10/2013
- Next Event:

All Information    Party    Event    Docket    Disposition

## Party Information

**CASSAGNOL, GERARD R**
**- Defendant (Criminal)**

| | Alias | | **Party Attorney** |
|---|---|---|---|
| - Disposition | | CASSAGNOL, | Attorney |
| ○ | AKA | GERARD ROBERT | CLEMENTS, NOAH A. |
| ○ Disp Date | | | Attorney |
| ○ | | | GOLDBERG, RICHARD P. |

## Events

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 10/10/2013 01:00 PM | Courtroom C-10 | Presentment | Preventive Detention | |
| 10/11/2013 09:00 AM | Courtroom 301 | Preliminary Hearing | Probable Cause Found Held for Grand Jury | |
| 11/07/2013 09:30 AM | Courtroom 217 | Felony Arraignment | Defn Arraigned Plead Not Guilty Jury Demand Made | |
| 12/10/2013 09:30 AM | Courtroom 217 | Status Hearing | Court Emergency/Inclement Weather | |
| 12/11/2013 09:30 AM | Courtroom 217 | Status Hearing | Hearing Held | |

**Pls.'s Ex. 51, p. 1**

**Smith v. DC, 15-737 (RCL)**

5/17/2020

Case Details - District of Columbia Superior Court

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 01/03/2014 09:30 AM | Courtroom 217 | Status Hearing | Hearing Held | |
| 02/04/2014 09:30 AM | Courtroom 217 | Status Hearing | Hearing Held | |
| 03/04/2014 09:30 AM | Courtroom 217 | Status Hearing | Hearing Held | |
| 07/29/2014 09:30 AM | Courtroom 217 | Jury Trial | Dismissed - Nolle | |

## Docket Information

| Date | Docket Text | Image Avail. |
|---|---|---|
| 10/10/2013 | Charge Filed Charge 1: Carry Pistol Outside Home/Business | Image |
| 10/10/2013 | Event Scheduled<br>Event: Presentment<br>Date: 10/10/2013  Time: 1:00 pm<br>Judge: HOWZE, KAREN   Location: Courtroom C-10 | |
| 10/10/2013 | Gerstein Affidavit Filed | Image |
| 10/10/2013 | Attorney Appointed<br>Attorney CLEMENTS, NOAH A. representing Defendant (Criminal) CASSAGNOL, GERARD R as of 10/10/2013<br>GERARD R CASSAGNOL (Defendant (Criminal)); ; NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge KAREN HOWZE on behalf of Judge A FRANKLIN BURGESS JR | Image |
| 10/10/2013 | Commitment Pending Disposition Filed | |
| 10/10/2013 | Defendant Preventively Detained pursuant to 23-1322(b) No Bond come up issued<br>The following event: Presentment scheduled for 10/10/2013 at 1:00 pm has been resulted as follows: 1322 B1A Granted<br><br>Result: Preventive Detention Granted<br>Judge: HOWZE, KAREN   Location: Courtroom C-10<br>Charge #1: Carry Pistol Outside Home/Business<br>GERARD R CASSAGNOL (Defendant (Criminal)); ; NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge KAREN HOWZE on behalf of Judge A FRANKLIN BURGESS JR | Image |
| 10/10/2013 | Event Scheduled<br>Event: Preliminary Hearing<br>Date: 10/11/2013  Time: 9:00 am<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301 | |
| 10/11/2013 | Release Order Filed | Image |
| | Release Order - Jail<br>Sent on: 10/11/2013  12:03:03.56 | |

Pls.'s Ex. 51, p. 2

Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 10/11/2013 | Release Conditions | Image |
| | Pretrial Services Release Form<br>Sent on: 10/11/2013 12:07:08.01 | |
| 10/11/2013 | Release Conditions Ordered<br>Party Name: CASSAGNOL, GERARD R   Party Type: Defendant (Criminal) | |
| | 1) Other conditions:: BOND, Entry Date: 10/11/2013, Completion Date: , Amended Date:<br>YOU SHALL POSESS NO WEAPONS BY ORDER OF THE COURT. | |
| 10/11/2013 | Event Resulted - Release Status: PR PSA. Defendant is released to Pre Trial Services Supervision. Probable Cause Found in<br>this case. Case is pending the action of the Grand Jury. No further date set. Release Conditions imposed.<br>The following event: Preliminary Hearing scheduled for 10/11/2013 at 9:00 am has been resulted as follows: | |
| | Result: Probable Cause Found Held for Grand Jury<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301<br>GERARD R CASSAGNOL (Defendant (Criminal)); NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL<br>(Defendant (Criminal)). Judge FREDERICK SULLIVAN on behalf of Judge A FRANKLIN BURGESS JR | |
| 10/23/2013 | Indictment Filed—3 Counts<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 10/23/2013 | Charge Filed<br>Charge #1: Carry Pistol Outside Home/Business | |
| 10/23/2013 | Charge Filed<br>Charge #3: Unlawful Poss Ammunition | |
| 10/23/2013 | Charge Filed<br>Charge #2: Possession of Unregistered Firearm/Unlawful Possession of a Firearm or Destructive Device | |
| 10/23/2013 | Event Scheduled<br>Event: Felony Arraignment<br>Date: 11/07/2013   Time: 9:30 am<br>Judge: BURGESS JR, A FRANKLIN   Location: Courtroom 217 | |
| 10/23/2013 | Notice of Arraignment Mailed | |
| | Notice of Hearing-Criminal Arraignment<br>Sent on:  10/24/2013  10:50:25.65 | Image |
| 11/07/2013 | Notice to Return to Court Filed | |
| | Notice to Return to Court<br>Sent on:  11/07/2013  10:29:44.21 | |

Pls.'s Ex. 51, p. 3
Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 11/07/2013 | Event Scheduled<br>Event: Status Hearing<br>Date: 12/10/2013   Time: 9:30 am   Location: Courtroom 217<br>Judge: BURGESS JR, A FRANKLIN | |
| 11/07/2013 | Event Resulted - Release Status:  PR PSA:  Court Reporter Sherry Lindsay<br>The defendant was arraigned.<br>Plea offer stated on the record.<br>A Status Hearing date selected.<br>The following event: Felony Arraignment scheduled for 11/07/2013 at 9:30 am has been resulted as follows: | |
| | Result: Defn Arraigned Plead Not Guilty Jury Demand Made<br>Judge: BURGESS JR, A FRANKLIN   Location: Courtroom 217<br>GERARD R CASSAGNOL (Defendant (Criminal)); ; NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL<br>(Defendant (Criminal)); Judge A FRANKLIN BURGESS JR | |
| 11/07/2013 | Notice of Filing:<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 12/11/2013 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on: 12/11/2013  10:01:23.21 | |
| 12/11/2013 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/03/2014   Time: 9:30 am   Location: Courtroom 217<br>Judge: BURGESS JR, A FRANKLIN | |
| 12/11/2013 | Event Resulted - Release Status: PR PSA:<br>The following event: Status Hearing scheduled for 12/10/2013 at 9:30 am has been resulted as follows: | |
| | Result:Court Emergency /Inclement Weather<br>Judge: BURGESS JR, A FRANKLIN   Location: Courtroom 217<br>GERARD R CASSAGNOL (Defendant (Criminal)); ; NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL<br>(Defendant (Criminal)); Judge A FRANKLIN BURGESS JR<br>Participant(s): Judge A FRANKLIN BURGESS JR | |
| 12/11/2013 | Event Scheduled<br>Event: Status Hearing<br>Date: 12/11/2013   Time: 9:30 am   Location: Courtroom 217<br>Judge: BURGESS JR, A FRANKLIN | |

Pls.'s Ex. 51, p. 4

Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 12/11/2013 | Event Resulted - Release Status: PR PSA: Court Reporter Tommy Ronan<br>Mutual continuance was granted. The Government is waiting for a copy of the Gun registration<br>And a second plea offer will be extended.<br>AUSA Ali Kargo was present<br>The following event: Status Hearing scheduled for 12/11/2013 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: BURGESS JR, A FRANKLIN   Location: Courtroom 217<br>GERARD R CASSAGNOL, GERARD ROBERT CASSAGNOL (Defendant (Criminal)); ; Judge A FRANKLIN BURGESS JR | |
| 12/31/2013 | Judge Caseload Transfer-Criminal<br>The judge was changed from BURGESS JR, A FRANKLIN to MCCABE, JOHN . | |
| 12/31/2013 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/03/2014   Time: 9:30 am<br>Judge: MCCABE, JOHN   Location: Courtroom 311 | |
| 01/02/2014 | Judge Caseload Transfer-Criminal<br>The judge was changed from MCCABE, JOHN to F2 CAL 12, . | |
| 01/02/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/03/2014   Time: 9:30 am<br>Judge: F2 CAL 12   Location: Courtroom 312 | |
| 01/02/2014 | Judge Caseload Transfer-Criminal<br>The judge was changed from F2 CAL 12 to MCCABE, JOHN . | |
| 01/02/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/03/2014   Time: 9:30 am<br>Judge: MCCABE, JOHN   Location: Courtroom 217 | |
| 01/03/2014 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on: 01/03/2014  09:59:52.07 | |
| 01/03/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 02/04/2014   Time: 9:30 am<br>Judge: MCCABE, JOHN   Location: Courtroom 217 | |

Pls.'s Ex. 51, p. 5
Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 01/03/2014 | Event Resulted - Release Status: PR PSA. Mutual continuance was granted to allow government to provide a possible misdemeanor plea offer.<br>Court Reporter: Kathy Hart.<br>AUSA: Veronica Jennings<br>The following event: Status Hearing scheduled for 01/03/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: MCCABE, JOHN   Location: Courtroom 217<br>GERARD R CASSAGNOL (Defendant (Criminal)); ; NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge JOHN MCCABE | Image |
| 02/04/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 02/04/2014  09:43:27.39 | |
| 02/04/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 03/04/2014   Time: 9:30 am<br>Judge: MCCABE, JOHN   Location: Courtroom 217 | |
| 02/04/2014 | Event Resulted - Release Status: PR PSA.<br>Defense request for a further status granted.<br>The following event: Status Hearing scheduled for 02/04/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: MCCABE, JOHN   Location: Courtroom 217<br>GERARD R CASSAGNOL (Defendant (Criminal)); ; NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge JOHN MCCABE | Image |
| 03/04/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 03/04/2014  10:19:38.11 | |
| 03/04/2014 | Event Scheduled<br>Event: Jury Trial<br>Date: 07/29/2014   Time: 9:30 am<br>Judge: MCCABE, JOHN   Location: Courtroom 217 | |

Pls.'s Ex. 51, p. 6

*Smith v. DC*, 15-737 (RCL)

| Date | Docket Text | Image Avail. |
|---|---|---|
| 03/04/2014 | Event Resulted - Release Status: PR PSA The defense request for trial date is granted. The government plea offer place on the record, and rejected by the defendant. A Jury Trial date was scheduled with Motions are due on 06/16/14 and responses due on 07/7/14.<br>The following event: Status Hearing scheduled for 03/04/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: MCCABE, JOHN　Location: Courtroom 217<br>GERARD R CASSAGNOL (Defendant (Criminal)); : NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge JOHN MCCABE | Image |
| 06/17/2014 | Motion to Dismiss the Indictment Under the Second Amendment and the Privileges and Immunities Clause and Incorporated Memorandum Filed:<br>Attorney: CLEMENTS, NOAH A. (500019) | Image |
| 06/18/2014 | Motion to Suppress Physical Evidence and Statements Obtained Through the Warrantless Arrest and Un-Warned Questioning of Mr. Casagnol and Warrantless Search of His Truck and Incorporated Memorandum.<br>Attorney: CLEMENTS, NOAH A. (500019) | Image |
| 06/18/2014 | Attorney Retained<br>Attorney GOLDBERG, RICHARD P. representing Defendant (Criminal) CASSAGNOL, GERARD R as of 06/19/2014 | |
| 07/29/2014 | Charge Disposed - Dismissed | |
| 07/29/2014 | Charge Disposed - Dismissed | |
| 07/29/2014 | Charge Disposed - Dismissed | |
| 07/29/2014 | Case Disposed - Dismissed | |
| 07/29/2014 | Event Resulted - Release Status: N/A- The government dismissed.<br>The following event: Jury Trial scheduled for 07/29/2014 at 9:30 am has been resulted as follows:<br><br>Result: Dismissed - Nolle<br>Judge: MCCABE, JOHN　Location: Courtroom 217<br>GERARD R CASSAGNOL (Defendant (Criminal)); : NOAH A. CLEMENTS (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge JOHN MCCABE | |
| 07/29/2014 | Government's Opposition to Defendant's Motion to Dismiss the Indictment Under the Second Amendment and the Privileges and Immunities Clause<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 07/29/2014 | Government's Motion to Late File<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 07/29/2014 | Government's Opposition to Defendant's Motion to Suppress Evidence and Statements<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |

Pls's Ex. 51, p. 7

Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

## Case Disposition

| Disposition | Date | Case Judge |
|---|---|---|
| Dismissed | 07/29/2014 | |

5/17/2020

Case Details - District of Columbia Superior Court

# 2014 CTF 013231 District of Columbia Vs. CASSAGNOL, GERARD R YW

- Case Type:
  Traffic
- Case Status:
  Closed
- File Date:
  07/29/2014
- Status Date:
  07/29/2014
- Next Event:

All Information   Party   Event   Docket   Disposition

## Party Information

**CASSAGNOL, GERARD R**
- Defendant (Criminal)

| | Alias | | **Party Attorney** |
|---|---|---|---|
| ○ Disposition | | | Attorney |
| ○ Disp Date | | | • GOLDBERG, RICHARD P. |

## Events

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 07/29/2014 09:30 AM | Courtroom 115 | Arraignment - Citation | Defendant Pled Not Glty Trial Rights Were Asserted | |
| 09/25/2014 10:30 AM | Courtroom 115 | Motion Hearing | Hearing Vacated | |
| 10/02/2014 10:30 AM | Courtroom 115 | Motion Hearing | Status, Preliminary or Other Hearing Not Held | |
| 10/08/2014 10:30 AM | Courtroom 115 | Motion Hearing | Motions in Progress | |
| 10/14/2014 03:00 PM | Courtroom 115 | Motion Hearing | Transferred Out To: | |
| 11/21/2014 09:30 AM | Courtroom 216 | Status Hearing | Hearing Held | |
| 04/07/2015 09:30 AM | Courtroom 216 | Jury Trial | Hearing Vacated | |

Pls.'s Ex. 52, p. 1

Smith v. DC, 15-737 (RCL)

Case Details - District of Columbia Superior Court

## Docket Information

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 04/20/2015 09:30 AM | Courtroom 216 | Jury Trial | Dismissed for Want of Prosecution | WILLIAMS, YVONNE |

| Date | Docket Text | | | Image Avail. |
|---|---|---|---|---|
| 07/29/2014 | Charge Filed Charge 1: Possession of Unregistered Firearm<br>Charge 2: Possession of Ammunition | | | Image |
| 07/29/2014 | Event Scheduled<br>Event: Arraignment - Citation<br>Date: 07/29/2014   Time: 9:30 am<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | | | |
| 07/29/2014 | Attorney Appointed<br>Attorney GOLDBERG, RICHARD P. representing Defendant (Criminal) CASSAGNOL, GERARD R as of 07/29/2014<br>GERARD R CASSAGNOL (Defendant (Criminal)) ; RICHARD P. GOLDBERG (Attorney) on behalf of GERARD R<br>CASSAGNOL (Defendant (Criminal)); Judge ELIZABETH WINGO | | | Image |
| 07/29/2014 | Notice to Return to Court Filed | | | Image |
| | Notice to Return to Court<br>Sent on: 07/29/2014 11:14:42.70 | | | |
| 07/29/2014 | Event Scheduled<br>Event: Motion Hearing<br>Date: 09/25/2014   Time: 10:30 am<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | | | |
| 07/29/2014 | Event Resulted - Release Status: Personal Recognizance. Case continued for motion hearing date at request of Defense<br>Counsel.  AAG Narva present for Government.<br>The following event: Arraignment - Citation scheduled for 07/29/2014 at 9:30 am has been resulted as follows: | | | |
| | Result: Defendant Pled Not Gilty Trial Rights Were Asserted<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | | | |
| 08/22/2014 | Defendant's Motion to Dismiss and Incorporated Memorandum Filed.<br>Attorney: GOLDBERG, RICHARD P. (492926)<br>Attorney: CLEMENTS, NOAH A. (500019) | | | Image |
| 09/03/2014 | Defendant's Consent Motion to Continue the Hearing on the Motion to Dismiss Filed.<br>Attorney: GOLDBERG, RICHARD P. (492926) | | | Image |
| 09/09/2014 | Order Granting Motion Entered on the Docket - Order granting Defendant's Consent Motion to Continue the Hearing on the<br>Motion to Dismiss signed in chambers, docketed, and mailed to parties on 09/09/14.  BBG | | | Image |

Pls.'s Ex. 52, p. 2
Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 09/09/2014 | Event Resulted - Release Status:<br>The following event: Motion Hearing scheduled for 09/25/2014 at 10:30 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | |
| 09/09/2014 | Event Scheduled<br><br>The following event: Motion Hearing scheduled for 09/25/2014 at 10:30 am has been rescheduled as follows:<br><br>Event: Motion Hearing<br>Date: 10/02/2014   Time: 10:30 am<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | |
| 09/19/2014 | Government's Motion for Extension of Time<br>Attorney: BROWN, Ms MARY K (441114) | Image |
| 09/26/2014 | Order Entered on the Docket - Order GRANTING Government's Motion for Extension of Time, signed in chambers 9/26/2014.<br>Docketed and mailed to the parties 9/26/2014. JEB | Image |
| 10/01/2014 | District of Columbia's Memorandum of Points and Authorities in Opposition to Defendant's Motion to Dismiss Filed<br>Attorney: BROWN, Ms MARY K (441114) | Image |
| 10/02/2014 | Event Scheduled<br>Event: Motion Hearing<br>Date: 10/08/2014   Time: 10:30 am<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | |
| 10/02/2014 | Event Resulted - Release Status: Personal Recognizance. Case continued for additional motion hearing date at request of<br>Government Counsel. Defendant¿s presence waived for today; bench warrant rights reserved.  AAG Martorana  present for<br>Government.<br>The following event: Motion Hearing scheduled for 10/02/2014 at 10:30 am has been resulted as follows:<br><br>Result: Status, Preliminary or Other Hearing Not Held<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115<br>RICHARD P. GOLDBERG (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal))<br>Participant(s): Judge ELIZABETH WINGO | |
| 10/08/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 10/08/2014  13:07:37.39 | Image |
| 10/08/2014 | Event Scheduled<br>Event: Motion Hearing<br>Date: 10/14/2014   Time: 3:00 pm<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | |

**Pls.'s Ex. 52, p. 3**

**Smith v. DC, 15-737 (RCL)**

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 10/08/2014 | Event Resulted - Release Status: PR<br>The motion has been continued 10/14/2014 at 3:00 PM in courtroom115. The Court will be making a ruling at that time. AAG Kim appeared for the Government.<br>The following event: Motion Hearing scheduled for 10/08/2014 at 10:30 am has been resulted as follows:<br><br>Result: Motions in Progress<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115<br>GERARD R CASSAGNOL (Defendant (Criminal)); RICHARD P. GOLDBERG (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge ELIZABETH WINGO | Image |
| 10/14/2014 | Case Transferred to Another Judge<br>The judge was changed from WINGO, ELIZABETH to RYAN, MICHAEL | |
| 10/14/2014 | Notice to Return to Court Filed<br>Sent on: 10/14/2014 15:30:53.25 | |
| 10/14/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 11/21/2014   Time: 9:30 am<br>Judge: RYAN, MICHAEL   Location: Courtroom 216 | |
| 10/14/2014 | Event Resulted - Release Status: PR - Defense Motion to Dismiss was denied. Defense request for a Jury Trial was granted. Case continued for a Status Hearing. AAG: Jose Marrero was present in court.<br>The following event: Motion Hearing scheduled for 10/14/2014 at 3:00 pm has been resulted as follows:<br><br>Result: Transferred Out To: JUDGE RYAN<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115<br>GERARD R CASSAGNOL (Defendant (Criminal)); RICHARD P. GOLDBERG (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge ELIZABETH WINGO on behalf of Judge MICHAEL RYAN | |
| 10/14/2014 | Associate Judge Requested | |
| 11/21/2014 | Notice to Return to Court Filed | |
| 11/21/2014 | Notice to Return to Court<br>Sent on: 11/21/2014 11:07:44.54 | |
| 11/21/2014 | Notice to Return to Court Filed | Image |
| 11/21/2014 | Notice to Return to Court<br>Sent on: 11/21/2014 11:08:25.18 | |
| 11/21/2014 | Event Scheduled<br>Event: Jury Trial<br>Date: 04/07/2015   Time: 9:30 am<br>Judge: RYAN, MICHAEL   Location: Courtroom 216 | |

Pls.'s Ex. 52, p. 4

Smith v. DC, 15-737 (RCL)

5/17/2020

Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 11/21/2014 | Event Resulted - Release Status:  PR.  Status hearing hand held and a trial date were set.  Plea offer was placed on the record and rejected.  Motion hearing given. The following event: Status Hearing scheduled for 11/21/2014 at 9:30 am has been resulted as follows:  Result: Hearing Held Judge: RYAN, MICHAEL    Location: Courtroom 216 GERARD R CASSAGNOL (Defendant (Criminal)). ; RICHARD P. GOLDBERG (Attorney) on behalf of GERARD R CASSAGNOL (Defendant (Criminal)); Judge MICHAEL RYAN | Image |
| 11/21/2014 | Event Resulted - Release Status: The following event: Jury Trial scheduled for 04/07/2015 at 9:30 am has been resulted as follows:  Result: Hearing Vacated Judge: RYAN, MICHAEL    Location: Courtroom 216 | |
| 11/21/2014 | Notice to Return to Court Filed  Notice to Return to Court Sent on:  11/21/2014 13:03:22.53 | |
| 11/21/2014 | Event Scheduled Event: Jury Trial Date: 04/20/2015    Time: 9:30 am Judge: RYAN, MICHAEL    Location: Courtroom 216 | |
| 12/31/2014 | Judge Caseload Transfer-Criminal The judge was changed from RYAN, MICHAEL to WILLIAMS, YVONNE . | |
| 12/31/2014 | Event Scheduled Event: Jury Trial Date: 04/20/2015    Time: 9:30 am Judge: WILLIAMS, YVONNE    Location: Courtroom 216 | |
| 02/24/2015 | Defendant Gerard Cassagnol's Motion to Suppress Physical Evidence and Statements and Incorporated Memorandum. Attorney: GOLDBERG, RICHARD P. (492926) | Image |
| 02/24/2015 | Defendant Garard Cassagnol's Motion for Review the Magistrate Judge's Ruling on Defendant's Motion to Dismiss and Incorporated Memorandum. Attorney: CLEMENTS, NOAH A. (500019) | Image |
| 04/20/2015 | Charge Disposed - Nolle Prosequi | |
| 04/20/2015 | Charge Disposed - Nolle Prosequi | |
| 04/20/2015 | Case Disposed - Nolle Prosequi | |

Pls's Ex. 52, p. 5
Smith v. DC, 15-737 (RCL)

5/17/2020                                                Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 04/20/2015 | Event Resulted - Release Status: Bond no longer applicable. OAG Lewis is present. The government Nolles the case. The following event: Jury Trial scheduled for 04/20/2015 at 9:30 am has been resulted as follows:<br><br>Result: Dismissed - Nolle<br>Judge: WILLIAMS, YVONNE   Location: Courtroom 216<br>GERARD R CASSAGNOL (Defendant (Criminal)).; RICHARD P. GOLDBERG (Attorney) on behalf of GERARD R<br>CASSAGNOL (Defendant (Criminal)).; Judge YVONNE WILLIAMS | |

## Case Disposition

| Disposition | Date | Case Judge |
|-------------|------|------------|
| Dismissed-Nolle-Prosequi | 04/20/2015 | WILLIAMS, YVONNE |

3/6/2021                                   Case Details - District of Columbia Superior Court

## 2014 CF2 005034 United States Vs. DAVIS, DELONTAY NEK

Case Type:
Felony II
Case Status:
Closed
File Date:
03/24/2014
Action:
Arrest Charge
Status Date:
03/24/2014
Next Event:

**All Information**   Party   Event   Docket   Disposition

### Party Information

**DAVIS, DELONTAY**
- Defendant (Criminal)

- Disposition
- Disp Date

**Alias**
AKA                      DAVIS, DELONTAY
                         SAMUEL

**Party Attorney**
Attorney
SCROFANO, JOSEPH A

### Events

| Date/Time | Location | Type | Result | Event Judge |
|-----------|----------|------|--------|-------------|
| 03/24/2014 01:00 PM | Courtroom C-10 | Presentment | Preventive Detention | |
| 03/27/2014 09:00 AM | Courtroom 301 | Preliminary Hearing | PH Waived | |
| 05/22/2014 09:30 AM | Courtroom 218 | Felony Arraignment | Defn Arraigned Plead Not Guilty Jury Demand Made | |
| 06/24/2014 09:30 AM | Courtroom 218 | Status Hearing | Hearing Held | |
| 07/22/2014 09:30 AM | Courtroom 218 | Status Hearing | Hearing Held | |
| 09/03/2014 09:30 AM | Courtroom 218 | Status Hearing | Hearing Held | |
| 01/08/2015 09:30 AM | Courtroom 218 | Status Hearing | Hearing Held | |
| 01/16/2015 09:30 AM | Courtroom 218 | Status Hearing | Dismissed - Nolle | |

### Docket Information

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 03/24/2014 | Charge Filed Charge 1: Carry Pistol Outside Home/Business | Image |
| 03/24/2014 | Event Scheduled<br>Event: Presentment<br>Date: 03/24/2014   Time: 1:00 pm<br>Judge: HOWZE, KAREN   Location: Courtroom C-10 | |
| 03/24/2014 | Gerstein Affidavit Filed | Image |
| 03/24/2014 | Attorney Appointed/<br>Attorney SMITH, Mr ANTHONY E representing Defendant (Criminal) DAVIS, DELONTAY as of 03/24/2014<br>DELONTAY DAVIS (Defendant (Criminal)); ; MR ANTHONY E SMITH (Attorney) on behalf of DELONTAY<br>DAVIS (Defendant (Criminal)); Judge WILLIAM NOOTER on behalf of Judge MILTON C LEE | Image |
| 03/24/2014 | CJA Eligibility | Image |

**Pls.'s Ex. 71, p. 1**

**Smith v. DC, 15-737 (RCL)**

3/6/2021                                                 Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 03/24/2014 | Event Scheduled<br>Event: Preliminary Hearing<br>Date: 03/27/2014   Time: 9:00 am<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301 | |
| 03/24/2014 | Defendant Preventively Detained pursuant to 23-1322(b) No Bond come up issued<br>The following event: Presentment scheduled for 03/24/2014 at 1:00 pm has been resulted as follows: 1322<br>B1A Granted<br><br>Result: Preventive Detention Granted<br>Judge: NOOTER, WILLIAM   Location: Courtroom C-10<br>Charge #1: Carry Pistol Outside Home/Business<br>DELONTAY DAVIS (Defendant (Criminal)); ; Mr ANTHONY E SMITH (Attorney) on behalf of DELONTAY<br>DAVIS (Defendant (Criminal)); Judge WILLIAM NOOTER on behalf of Judge MILTON C LEE | |
| 03/24/2014 | Commitment Pending Disposition Filed | Image |
| 03/27/2014 | Waiver of Preliminary Hearing Filed | Image |
| 03/27/2014 | Release Order Filed | Image |
| | Release Order - Jail<br>Sent on: 03/27/2014 09:33:37.54 | |
| 03/27/2014 | Release Conditions | Image |
| | Pretrial Services Release Form<br>Sent on: 03/27/2014 09:35:33.20 | |
| 03/27/2014 | Event Resulted - Release Status: PR PSA<br>PH waived; defense request to release the defendant granted.<br>The following event: Preliminary Hearing scheduled for 03/27/2014 at 9:00 am has been resulted as follows:<br><br>Result: PH Waived<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301<br>DELONTAY DAVIS (Defendant (Criminal)); ; Mr ANTHONY E SMITH (Attorney) on behalf of DELONTAY<br>DAVIS (Defendant (Criminal)); Judge FREDERICK SULLIVAN on behalf of Judge MILTON C LEE | |
| 03/27/2014 | Release Conditions Ordered<br>Party Name: DAVIS, DELONTAY   Party Type: Defendant (Criminal)<br><br>1) Stay Away From:: BOND, Entry Date: 03/27/2014, Completion Date: , Amended Date:<br>Unit Block of N street NE and the IBIZA Night Club.<br><br>2) Other conditions:: BOND, Entry Date: 03/27/2014, Completion Date: , Amended Date:<br>NO WEAPONS | |
| 04/23/2014 | Attorney Dismissed<br>Attorney SMITH, Mr ANTHONY E dismissed/withdrawn for  DAVIS, DELONTAY on 04/23/2014 | |
| 04/23/2014 | Attorney Retained.<br>Attorney SCROFANO, JOSEPH A representing Defendant (Criminal) DAVIS, DELONTAY as of 04/23/2014 | Image |
| 05/09/2014 | Emergency Motion for Return of Property.<br>Attorney: SCROFANO, JOSEPH A (994083) | Image |
| 05/13/2014 | Indictment Filed --- 3 Counts<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 05/13/2014 | Charge Filed<br>Charge #1: Carry Pistol Outside Home/Business | |
| 05/13/2014 | Charge Filed<br>Charge #2: Possession of Unregistered Firearm | |
| 05/13/2014 | Charge Filed<br>Charge #3: Unlawful Poss Ammunition | |
| 05/13/2014 | Notice of Arraignment Mailed | Image |
| | Notice of Hearing-Criminal Arraignment<br>Sent on: 05/13/2014 15:57:42.68 | |
| 05/13/2014 | Event Scheduled<br>Event: Felony Arraignment<br>Date: 05/22/2014   Time: 9:30 am<br>Judge: LEE, MILTON C   Location: Courtroom 218 | |
| 05/14/2014 | Order Entered on the Docket Granting Motion for Return of Property.  Signed and filed in chambers by J Lee<br>on 5.14.14.  Copies sent to all parties | Image |
| 05/22/2014 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on: 05/22/2014 10:01:29.01 | |

**Pls.'s Ex. 71, p. 2**

**Smith v. DC, 15-737 (RCL)**

3/6/2021                                    Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 05/22/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 06/24/2014   Time: 9:30 am<br>Judge: LEE, MILTON C   Location: Courtroom 218 | |
| 05/22/2014 | Event Resulted - Release Status:  PR PSA; Discovery package provided; plea offer placed on the record; Jennifer Connor stand in for defense counsel of record; AUSA Karen Seifert.<br>The following event: Felony Arraignment scheduled for 05/22/2014 at 9:30 am has been resulted as follows:<br><br>Result: Defn Arraigned Plead Not Guilty Jury Demand Made<br>Judge: LEE, MILTON C   Location: Courtroom 218<br>DELONTAY DAVIS (Defendant (Criminal)); ; Judge MILTON C LEE | |
| 05/22/2014 | Governments Notice of Discovery: Notice of Filing<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 06/24/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 06/24/2014 09:38:02.73 | Image |
| 06/24/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 07/22/2014   Time: 9:30 am<br>Judge: LEE, MILTON C   Location: Courtroom 218 | |
| 06/24/2014 | Event Resulted - Release Status:  PR- PSA.  Case continued for status so counsel can have more time to talk to the assigned AUSA.<br>The following event: Status Hearing scheduled for 06/24/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: LEE, MILTON C   Location: Courtroom 218<br>DELONTAY DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY DAVIS (Defendant (Criminal)); Judge MILTON C LEE | |
| 07/22/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 07/22/2014 09:37:45.14 | Image |
| 07/22/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 09/03/2014   Time: 9:30 am<br>Judge: LEE, MILTON C   Location: Courtroom 218 | |
| 07/22/2014 | Event Resulted - Release Status:  PR- PSA.  Case continued for status so counsel can review evidence.<br>The following event: Status Hearing scheduled for 07/22/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: LEE, MILTON C   Location: Courtroom 218<br>DELONTAY DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY DAVIS (Defendant (Criminal)); Judge MILTON C LEE | |
| 07/28/2014 | Emergency Motion to Dismiss Indictment Introduction Filed.<br>Attorney: SCROFANO, JOSEPH A (994083) | Image |
| 09/03/2014 | Release Conditions<br><br>Pretrial Services Release Form<br>Sent on: 09/03/2014 09:55:50.94 | Image |
| 09/03/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/08/2015   Time: 9:30 am<br>Judge: LEE, MILTON C   Location: Courtroom 218 | |
| 09/03/2014 | Event Resulted - Release Status: PR PSA; further status scheduled to allow the government to respond to defense's dismissal motion and consider new gun statute; AUSA Nebiyu Feleke.<br>The following event: Status Hearing scheduled for 09/03/2014 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: LEE, MILTON C   Location: Courtroom 218<br>DELONTAY DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY DAVIS (Defendant (Criminal)); Judge MILTON C LEE | |
| 09/03/2014 | Release Conditions Ordered<br>Party Name: DAVIS, DELONTAY   Party Type: Defendant (Criminal)<br><br>1) Stay Away From:: BOND, Entry Date: 03/27/2014, Completion Date: 09/03/2014, Amended Date:<br>Unit Block of N street NE and the IBIZA Night Club.<br><br>2) Other conditions:: BOND, Entry Date: 03/27/2014, Completion Date: , Amended Date:<br>NO WEAPONS | |

**Pls.'s Ex. 71, p. 3**

**Smith v. DC, 15-737 (RCL)**

3/6/2021                                    Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 09/03/2014 | Release Conditions Ordered<br>Party Name: DAVIS, DELONTAY   Party Type: Defendant (Criminal)<br><br>1) Stay Away From:: BOND, Entry Date: 03/27/2014, Completion Date: 09/03/2014, Amended Date:<br>Unit Block of N street NE and the IBIZA Night Club.<br><br>2) Other conditions:: BOND, Entry Date: 03/27/2014, Completion Date: 09/03/2014, Amended Date:<br>NO WEAPONS | |
| 09/03/2014 | Motion for Extension of Time to Respond to Defendant's Motion to Dismiss the Indictment.<br>Attorney: MACHEN, Mr RONALD C (447689) | Image |
| 12/31/2014 | Judge Caseload Transfer-Criminal<br>The judge was changed from LEE, MILTON C to KRAVITZ, NEAL . | |
| 12/31/2014 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/08/2015   Time: 9:30 am<br>Judge: KRAVITZ, NEAL E   Location: Courtroom 218 | |
| 01/08/2015 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 01/08/2015 10:15:11.06 | Image |
| 01/08/2015 | Event Scheduled<br>Event: Status Hearing<br>Date: 01/16/2015   Time: 9:30 am<br>Judge: KRAVITZ, NEAL E   Location: Courtroom 218 | |
| 01/08/2015 | Charge Disposed - Dismissed | |
| 01/08/2015 | Event Resulted - Release Status: PR.  At this time the Government dismissed count 1.  The Government is<br>to notify chambers and Defense Counsel by noon on January 15, 2015 whether or not the AAG's office will<br>take the case.  Defendant's presence required only if he is notified that the AAG's office is going to proceed<br>with the case.  AUSA Akhi Johnson appeared on behalf of the Government.<br><br>The following event: Status Hearing scheduled for 01/08/2015 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: KRAVITZ, NEAL E   Location: Courtroom 218<br>DELONTAY DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY<br>DAVIS (Defendant (Criminal)); Judge NEAL E KRAVITZ | |
| 01/16/2015 | Charge Disposed - Dismissed | |
| 01/16/2015 | Charge Disposed - Dismissed | |
| 01/16/2015 | Case Disposed - Dismissed | |
| 01/16/2015 | Event Resulted - Release Status: NA.  Case dismissed by the Government.  Government's request for<br>permission to release grand jury testimony information under rule 6e to Office of the Attorney General is<br>granted.  AUSA Margaret Barr appeared on behalf of the Government.<br><br>The following event: Status Hearing scheduled for 01/16/2015 at 9:30 am has been resulted as follows:<br><br>Result: Dismissed - Nolle<br>Judge: KRAVITZ, NEAL E   Location: Courtroom 218<br>DELONTAY DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY<br>DAVIS (Defendant (Criminal)); Judge NEAL E KRAVITZ | |
| 07/06/2015 | Correspondence Filed/Received/Sent/Request Processed On 07/06/2015/lc | Image |

### Case Disposition

| Disposition | Date | Case Judge |
|-------------|------|------------|
| Dismissed | 01/16/2015 | |

**Pls.'s Ex. 71, p. 4**
**Smith v. DC, 15-737 (RCL)**

3/6/2021                    Case Details - District of Columbia Superior Court

## 2015 CDC 000614 District of Columbia Vs. DAVIS, DELONTAY AJH

Case Type:
Dist Of Col
Case Status:
Closed
File Date:
01/16/2015
Action:
Possession of a Large Capacity Ammunition Feeding Device
Status Date:
01/16/2015
Next Event:

| All Information | Party | Event | Docket | Disposition |

## Party Information

**DAVIS, DELONTAY**
- Defendant (Criminal)

- Disposition
- Disp Date

**Alias**

| **Party Attorney** |
| Attorney |
| SCROFANO, JOSEPH A |

## Events

| Date/Time | Location | Type | Result | Event Judge |
|-----------|----------|------|--------|-------------|
| 01/16/2015 09:00 AM | Courtroom 115 | Arraignment - Citation | Defendant Pled Not Glty Trial Rights Were Asserted | |
| 02/19/2015 09:30 AM | Courtroom 115 | Status Hearing | Transferred Out To: | |
| 03/10/2015 09:30 AM | Courtroom 310 | Status Hearing | Hearing Held | |
| 07/10/2015 09:30 AM | Courtroom 310 | Motion Hearing | Hearing Vacated | |
| 08/18/2015 09:30 AM | Courtroom 310 | Jury Trial | Hearing Vacated | |

## Docket Information

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 01/16/2015 | Charge Filed<br>Charge #2: Possession of Unregistered Firearm/Unlawful Possession of a Firearm or Destructive Device | |
| 01/16/2015 | Gerstein Affidavit Filed | Image |
| 01/16/2015 | Event Scheduled<br>Event: Arraignment - Citation<br>Date: 01/16/2015   Time: 9:00 am<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | |
| 01/16/2015 | Attorney Appointed<br>Attorney SCROFANO, JOSEPH A representing Defendant (Criminal) DAVIS, DELONTAY SAMUEL as of 01/16/2015 | Image |
| 01/16/2015 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 01/16/2015 10:22:22.92 | Image |
| 01/16/2015 | Event Scheduled<br>Event: Status Hearing<br>Date: 02/19/2015   Time: 9:30 am<br>Judge: WINGO, ELIZABETH   Location: Courtroom 115 | |

**Pls.'s Ex. 72, p. 1**

**Smith v. DC, 15-737 (RCL)**

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 01/16/2015 | Event Resulted - Release Status: PR PSA, AAG Andrew James present on behalf of OAG. Defendant was arraigned and entered a plea of not guilty. Case continued for a Status Hearing.<br>The following event: Arraignment - Citation scheduled for 01/16/2015 at 9:00 am has been resulted as follows:<br><br>Result: Defendant Pled Not Glty Trial Rights Were Asserted<br>Judge: WINGO, ELIZABETH    Location: Courtroom 115<br>DELONTAY SAMUEL DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY SAMUEL DAVIS (Defendant (Criminal)); Judge ELIZABETH WINGO | |
| 01/16/2015 | Charge Updated<br>Charge #1: Unlawful Poss Ammunition<br>Phase: Prosecutor<br>Status: Amended<br>Enhancement(s):<br>Attempt/Other:<br>Deg of Offense:<br>Weapon/Drug: | |
| 01/16/2015 | Information Filed in Open Court<br>Charge #1: Possession of a Large Capacity Ammunition Feeding Device (and) | Image |
| 02/19/2015 | Event Resulted - Release Status: PR - A plea offer was stated and rejected.  Defense request for a Jury Trial was granted.  Case continued for a Status Hearing. AAG: Jaime Carter was before the court.<br>The following event: Status Hearing scheduled for 02/19/2015 at 9:30 am has been resulted as follows:<br><br>Result: Transferred Out To: JUDGE JOSEY- HERRING<br>Judge: WINGO, ELIZABETH    Location: Courtroom 115<br>DELONTAY SAMUEL DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY SAMUEL DAVIS (Defendant (Criminal)) | |
| 02/19/2015 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on:  02/19/2015  09:44:33.43 | Image |
| 02/19/2015 | Event Scheduled<br>Event: Status Hearing<br>Date: 03/10/2015    Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA    Location: Courtroom 310 | |
| 02/19/2015 | Associate Judge Requested | |
| 03/10/2015 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on:  03/10/2015  11:54:42.21 | Image |
| 03/10/2015 | Event Scheduled<br>Event: Motion Hearing<br>Date: 07/10/2015    Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA    Location: Courtroom 310 | |
| 03/10/2015 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on:  03/10/2015  11:59:06.35 | Image |
| 03/10/2015 | Event Scheduled<br>Event: Jury Trial<br>Date: 08/18/2015    Time: 9:30 am<br>Judge: JOSEY-HERRING, ANITA    Location: Courtroom 310 | |
| 03/10/2015 | Event Resulted - Release Status: Pr. The Court ha s set a motions and trial date in this case.<br>The following event: Status Hearing scheduled for 03/10/2015 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: JOSEY-HERRING, ANITA    Location: Courtroom 310<br>DELONTAY SAMUEL DAVIS (Defendant (Criminal)); ; JOSEPH A SCROFANO (Attorney) on behalf of DELONTAY SAMUEL DAVIS (Defendant (Criminal)); Judge ANITA JOSEY-HERRING | |
| 03/16/2015 | Motion to Dismiss the Information Filed:<br>Attorney: SCROFANO, JOSEPH A (994083) | Image |
| 03/31/2015 | District of Columbia's Motion for Enlargement of Time to Respond to Defendant's Motion to Dismiss the Information<br>Attorney: RACINE, Mr KARL A A (431534) | Image |
| 04/15/2015 | Notice of Dismissal<br>Attorney: BROWN, Ms MARY K (441114) | Image |
| 04/15/2015 | Event Resulted - Release Status:<br>The following event: Motion Hearing scheduled for 07/10/2015 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: JOSEY-HERRING, ANITA    Location: Courtroom 3 | |

**Pls.'s Ex. 72, p. 2**

**Smith v. DC, 15-737 (RCL)**

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 04/15/2015 | Event Resulted - Release Status:<br>The following event: Jury Trial scheduled for 08/18/2015 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: JOSEY-HERRING, ANITA    Location: Courtroom 310 | |
| 04/15/2015 | Charge Disposed - Dismissed | |
| 04/15/2015 | Charge Disposed - Dismissed | |
| 04/15/2015 | Case Disposed -  Dismissed | |

## Case Disposition

| Disposition | Date | Case Judge |
|-------------|------|------------|
| Dismissed | 04/15/2015 | |

**Pls.'s Ex. 72, p. 3**
**Smith v. DC, 15-737 (RCL)**

11/24/2020                          Case Details - District of Columbia Superior Court

## 2012 CF2 012657 United States Vs. BUFFALOE, KIMBERTY LL

Case Type:
Felony II
Case Status:
Closed
File Date:
07/21/2012
Action:
Arrest Charge
Status Date:
07/21/2012
Next Event:

All Information | Party | Event | Docket | Disposition

### Party Information

**BUFFALOE, KIMBERTY**
- Defendant (Criminal)

| | | |
|---|---|---|
| Disposition | **Alias** | |
| Disp Date | AKA | BUFFALOE, KIMBERLY MICHELLE |

**Party Attorney**
Attorney
DOWNS, APRIL L

### Events

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 07/21/2012 11:00 AM | Courtroom C-10 | Presentment | Hearing Held | CORDERO, LAURA A |
| 07/31/2012 09:00 AM | Courtroom 301 | Preliminary Hearing | Hearing Vacated | CORDERO, LAURA A |
| 07/31/2012 09:30 AM | Courtroom 213 | Felony Arraignment | Defn Arraigned Plead Not Guilty Jury Demand Made | CORDERO, LAURA A |
| 08/28/2012 09:30 AM | Courtroom 213 | Status Hearing | New Counsel Appointed or Retained | CORDERO, LAURA A |
| 09/11/2012 09:30 AM | Courtroom 213 | Status Hearing | Hearing Held | CORDERO, LAURA A |
| 09/25/2012 09:30 AM | Courtroom 213 | Status Hearing | Status, Preliminary or Other Hearing Not Held | CORDERO, LAURA A |
| 12/11/2012 09:30 AM | Courtroom 213 | Status Hearing | Hearing Held | CORDERO, LAURA A |
| 12/11/2012 09:30 AM | Courtroom 213 | Jury Trial | Hearing Vacated | CORDERO, LAURA A |
| 03/25/2013 09:30 AM | Courtroom 213 | Jury Trial | Dismissed - Nolle | CORDERO, LAURA A |

### Docket Information

| Date | Docket Text | Image Avail. |
|---|---|---|
| 07/21/2012 | Charge Filed-Presence In A Motor Vehicle Containing A Firearm | Image |
| 07/21/2012 | Supplemental Gerstein Filed | Image |
| 07/21/2012 | Event Scheduled Event: Presentment Date: 07/21/2012   Time: 11:00 am Judge: CORDERO, LAURA A   Location: Courtroom C-10 | |

**Pls.'s Ex. 81, p. 1**

**Smith v. DC, 15-737 (RCL)**

11/24/2020                                     Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|---|---|---|
| 07/21/2012 | Gerstein Affidavit Filed | Image |
| 07/21/2012 | CJA Eligibility | Image |
| 07/21/2012 | Attorney Appointed/<br>Attorney WEATHERS, Ms SHARON M representing Defendant (Criminal) BUFFALOE, KIMBERTY as of<br>07/21/2012 | Image |
| 07/21/2012 | Event Resulted - Release Status: Halfway House<br>The following event: Presentment scheduled for 07/21/2012 at 11:00 am has been resulted as follows: B1A<br>withdrawn this is not an eligible offense for this hold<br><br>Result: Hearing Held<br>Judge: CORDERO, LAURA A   Location: Courtroom C-10<br>KIMBERTY BUFFALOE (Defendant (Criminal)); ; Ms SHARON M WEATHERS (Attorney) on behalf of KIMBERTY<br>BUFFALOE (Defendant (Criminal)); Judge LAURA A CORDERO on behalf of Judge LYNN LEIBOVITZ | |
| 07/21/2012 | Event Scheduled<br>Event: Preliminary Hearing<br>Date: 07/31/2012   Time: 9:00 am<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301 | |
| 07/21/2012 | Initial Discovery Request Filed | Image |
| 07/25/2012 | Indictment Filed --- 4 Counts<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 07/25/2012 | Charge Filed<br>Charge #4: Unlawful Poss Ammunition | |
| 07/25/2012 | Charge Filed<br>Charge #2: Presence In A Motor Vehicle Containing A Firearm | |
| 07/25/2012 | Charge Filed<br>Charge #3: Possession of Unregistered Firearm/Unlawful Possession of a Firearm or Destructive Device | |
| 07/25/2012 | Charge Filed<br>Charge #1: Carry Pistol W/O Lic -Outside Home/Business | |
| 07/25/2012 | Event Resulted - Release Status:<br>The following event: Preliminary Hearing scheduled for 07/31/2012 at 9:00 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301 | |
| 07/25/2012 | Event Scheduled<br>Event: Felony Arraignment<br>Date: 07/31/2012   Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 07/31/2012 | Event Scheduled<br>Event: Status Hearing<br>Date: 08/28/2012   Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 07/31/2012 | Release Order Filed<br><br>Release Order - Jail<br>Sent on:  07/31/2012  10:19:17.05 | Image |
| 07/31/2012 | Event Resulted - Release Status: PR-HISP, defendant pled not guilty, case cont'd for status 8/28/12, defendant<br>placed in HISP and released from the halfway house.<br>The following event: Felony Arraignment scheduled for 07/31/2012 at 9:30 am has been resulted as follows:<br><br>Result: Bond Status Changed from Detention to Release<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 07/31/2012 | Event Resulted - Release Status: PR-HISP, defendant arraigned, not guilty plea entered, case cont'd for status<br>8/28/12. Defendant released from the halfway house to HISP, orders filed w/in. AUSA Alexander present.<br>The following event: Felony Arraignment scheduled for 07/31/2012 at 9:30 am has been resulted as follows:<br><br>Result: Defn Arraigned Plead Not Guilty Jury Demand Made<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213<br>KIMBERTY BUFFALOE (Defendant (Criminal)); ; Ms SHARON M WEATHERS (Attorney) on behalf of KIMBERTY<br>BUFFALOE (Defendant (Criminal)); Judge LYNN LEIBOVITZ | |
| 07/31/2012 | High Intensity Supervision Contract Filed | Image |
| 08/15/2012 | Motion to Continue Status Hearing Filed<br>Attorney: WEATHERS, Ms SHARON M (467618) | Image |

**Pls.'s Ex. 81, p. 2**
**Smith v. DC, 15-737 (RCL)**

11/24/2020                                        Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 08/28/2012 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on:  08/28/2012 10:23:47.66 | |
| 08/28/2012 | Event Scheduled<br>Event: Status Hearing<br>Date: 09/11/2012    Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 08/28/2012 | Attorney Appointed<br>Attorney DOWNS, Ms APRIL L representing Defendant (Criminal) BUFFALOE, KIMBERTY as of 08/28/2012 | |
| 08/28/2012 | Attorney Dismissed<br>Attorney WEATHERS, Ms SHARON M dismissed/withdrawn for  BUFFALOE, KIMBERTY on 08/28/2012 | |
| 08/28/2012 | Praecipe Not Submitted by Attorney | |
| 08/28/2012 | Event Resulted - Release Status: PR-HISP. New counsel appointed.<br>The following event: Status Hearing scheduled for 08/28/2012 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213<br>KIMBERTY BUFFALOE (Defendant (Criminal)); ; Ms APRIL L DOWNS (Attorney) on behalf of KIMBERTY<br>BUFFALOE (Defendant (Criminal)); Judge LYNN LEIBOVITZ | |
| 09/11/2012 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on:  09/11/2012 10:12:56.42 | |
| 09/11/2012 | Event Scheduled<br>Event: Jury Trial<br>Date: 12/11/2012    Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 09/11/2012 | Event Scheduled<br>Event: Status Hearing<br>Date: 09/25/2012    Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 09/11/2012 | Release Conditions | Image |
| | Pretrial Services Release Form<br>Sent on:  09/11/2012 10:15:33.52 | |
| 09/11/2012 | Event Resulted - Release Status: PR PSA. Government plea offer provided. Trial date set. Interim status date set.<br>Bond modified at defense request with no opposition from the government.<br>The following event: Status Hearing scheduled for 09/11/2012 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213<br>KIMBERTY BUFFALOE (Defendant (Criminal)); ; Ms APRIL L DOWNS (Attorney) on behalf of KIMBERTY<br>BUFFALOE (Defendant (Criminal)); Judge LYNN LEIBOVITZ | |
| 09/25/2012 | Event Resulted - Release Status: PR PSA. Trial date remains. Defendant's presence waived. Defendant not<br>present when case was called.<br>The following event: Status Hearing scheduled for 09/25/2012 at 9:30 am has been resulted as follows:<br><br>Result: Status, Preliminary or Other Hearing Not Held<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213<br>Ms APRIL L DOWNS (Attorney) on behalf of KIMBERTY BUFFALOE (Defendant (Criminal))<br> Participant(s): Judge LYNN LEIBOVITZ | |
| 11/27/2012 | Government's Motion to Continue Filed<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 11/30/2012 | Event Resulted - Release Status:<br>The following event: Jury Trial scheduled for 12/11/2012 at 9:30 am has been resulted as follows:<br><br>Result: Hearing Vacated<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |

**Pls.'s Ex. 81, p. 3**

**Smith v. DC, 15-737 (RCL)**

11/24/2020                                    Case Details - District of Columbia Superior Court

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 11/30/2012 | Event Scheduled | |
| | The following event: Jury Trial scheduled for 12/11/2012 at 9:30 am has been rescheduled as follows: | |
| | Event: Status Hearing<br>Date: 12/11/2012   Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| | Converted to a SH | |
| 11/30/2012 | Order Granting Government's Unopposed Motion to Continue Trial Signed by Judge Leibovitz 11/30/12. Further Ordered that the Trial Date of 12/11/12 be Converted to a Status Hearing. Entered on the Docket and Faxed to Parties 11/30/12. ERM | Image |
| 12/11/2012 | Notice to Return to Court Filed | Image |
| | Notice to Return to Court<br>Sent on: 12/11/2012  10:02:00.90 | |
| 12/11/2012 | Event Scheduled<br>Event: Jury Trial<br>Date: 03/25/2013   Time: 9:30 am<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 12/11/2012 | Event Resulted - Release Status: PR PSA. New trial date set to allow parties to test DNA from handgun. Defendant in compliance and release conditions remain.<br>The following event: Status Hearing scheduled for 12/11/2012 at 9:30 am has been resulted as follows: | |
| | Result: Hearing Held<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213<br>KIMBERTY BUFFALOE (Defendant (Criminal)); ; Ms APRIL L DOWNS (Attorney) on behalf of KIMBERTY BUFFALOE (Defendant (Criminal)); Judge LYNN LEIBOVITZ | |
| 03/19/2013 | Order Granting Government's Motion to Dismiss Without Prejudice Signed by Judge Leibovitz 3/19/13. Entered on the Docket and Faxed to Parties 3/19/13. ERM | Image |
| 03/19/2013 | Charge Disposed - Dismissed | |
| 03/19/2013 | Charge Disposed - Dismissed | |
| 03/19/2013 | Charge Disposed - Dismissed | |
| 03/19/2013 | Charge Disposed - Dismissed | |
| 03/19/2013 | Case Disposed - Dismissed | |
| 03/19/2013 | Event Resulted - Release Status:<br>The following event: Jury Trial scheduled for 03/25/2013 at 9:30 am has been resulted as follows: | |
| | Result: Dismissed - Nolle<br>Judge: LEIBOVITZ, LYNN   Location: Courtroom 213 | |
| 03/20/2013 | Motion to Dismiss Without Prejudice Filed:<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |

### Case Disposition

| Disposition | Date | Case Judge |
|-------------|------|------------|
| Dismissed | 03/19/2013 | |

**Pls.'s Ex. 81, p. 4**
**Smith v. DC, 15-737 (RCL)**

# 2014 CF2 001702 United States Vs. ATKINSON, CARL V MCL

Case Type:
Felony II
Case Status:
Closed
File Date:
01/29/2014
Action:
Arrest Charge
Status Date:
01/29/2014
Next Event:

---

All Information   Party   Event   Docket   Disposition

## Party Information

**ATKINSON, CARL V**
**- Defendant (Criminal)**

- Disposition
- Disp Date

**Alias**
AKA       ATKINSON, CARL VICTOR

**Party Attorney**
Attorney
WADE, LYDIA A

## Events

| Date/Time | Location | Type | Result | Event Judge |
|---|---|---|---|---|
| 01/29/2014 01:00 PM | Courtroom C-10 | Presentment | Hearing Held | |
| 01/29/2014 01:00 PM | Courtroom C-10 | Presentment | Hearing Vacated | |
| 02/18/2014 11:00 AM | Courtroom 301 | Preliminary Hearing | Status, Preliminary or Other Hearing Not Held | |
| 02/25/2014 09:00 AM | Courtroom 301 | Preliminary Hearing | Probable Cause Found Held for Grand Jury | |

## Docket Information

| Date | Docket Text | Image Avail. |
|---|---|---|
| 01/29/2014 | Charge Filed Charge 1: Carry Pistol Outside Home/Business | Image |
| 01/29/2014 | Gerstein Affidavit Filed | Image |
| 01/29/2014 | Event Scheduled<br>Event: Presentment<br>Date: 01/29/2014   Time: 1:00 pm<br>Judge: HOWZE, KAREN   Location: Courtroom C-10 | |
| 01/29/2014 | CJA Eligibility | Image |
| 01/29/2014 | Attorney Appointed<br>Attorney WADE, Ms LYDIA A representing Defendant (Criminal) ATKINSON, CARL V as of 01/29/2014<br>CARL V ATKINSON (Defendant (Criminal)); ; Ms LYDIA A WADE (Attorney) on behalf of CARL V ATKINSON (Defendant (Criminal)); Judge KAREN HOWZE on behalf of Judge MILTON C LEE | Image |
| 01/29/2014 | Defendant Preventively Detained pursuant to 23-1322(b)<br>The following event: Presentment scheduled for 01/29/2014 at 1:00 pm has been resulted as follows:<br><br>Result: Preventive Detention<br>Judge: NOOTER, WILLIAM   Location: Courtroom C-10<br>Charge #1: Carry Pistol Outside Home/Business | |

**Pls.'s Ex. 91, p. 1**

**Smith v. DC, 15-737 (RCL)**

| Date | Docket Text | Image Avail. |
|---|---|---|
| 01/29/2014 | Event Scheduled<br>Event: Preliminary Hearing<br>Date: 02/18/2014   Time: 11:00 am<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301 | |
| 01/29/2014 | Event Resulted - Release Status:<br>The following event: Presentment scheduled for 01/29/2014 at 1:00 pm has been resulted as follows:<br><br>Result: Hearing Held<br>Judge: NOOTER, WILLIAM   Location: Courtroom C-10 | |
| 01/29/2014 | Event Scheduled<br><br>The following event: Presentment scheduled for 01/29/2014 at 1:00 pm has been rescheduled as follows:<br>PR-PSA<br><br>Event: Presentment<br>Date: 01/29/2014   Time: 1:00 pm<br>Judge: NOOTER, WILLIAM   Location: Courtroom C-10<br><br>Result: Hearing Held No probable cause found; B1A Denied<br>CARL V ATKINSON (Defendant (Criminal)); ; Ms LYDIA A WADE (Attorney) on behalf of CARL V ATKINSON (Defendant (Criminal)); Judge WILLIAM NOOTER on behalf of Judge MILTON C LEE | |
| 01/29/2014 | Release Conditions | Image |
| 01/29/2014 | Release Conditions Ordered<br>Party Name: ATKINSON, CARL V   Party Type: Defendant (Criminal)<br><br>1) Other conditions:: BOND PR PSA, Entry Date: 01/29/2014, Completion Date: , Amended Date:<br>DO NOT POSSESS FIREARMS IN D.C.<br><br>2) Report to PSA:: BOND PR PSA, Entry Date: 01/29/2014, Completion Date: , Amended Date:<br>WEEKLY IN PERSON | |
| 02/18/2014 | Notice to Return to Court Filed<br><br>Notice to Return to Court<br>Sent on: 02/18/2014  10:56:17.15 | Image |
| 02/18/2014 | Event Scheduled<br>Event: Preliminary Hearing<br>Date: 02/25/2014   Time: 9:00 am<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301 | |
| 02/18/2014 | Event Resulted - Release Status: PR PSA. Case set down for continued preliminary hearing alongside felony co defendant at the request of the government. Continuance granted over the objection of defense counsel.<br>The following event: Preliminary Hearing scheduled for 02/18/2014 at 11:00 am has been resulted as follows:<br><br>Result: Status, Preliminary or Other Hearing Not Held<br>Judge: MCCARTHY, MICHAEL J   Location: Courtroom 301<br>CARL V ATKINSON (Defendant (Criminal)); ; Ms LYDIA A WADE (Attorney) on behalf of CARL V ATKINSON (Defendant (Criminal)); Judge MICHAEL J MCCARTHY on behalf of Judge MILTON C LEE | |
| 02/25/2014 | Event Resulted - Release Status: PR PSA. Defendant remains released to Pre Trial Services Supervision. Probable Cause Found in this case. Case is pending the action of the Grand Jury. No further date set.<br>The following event: Preliminary Hearing scheduled for 02/25/2014 at 9:00 am has been resulted as follows:<br><br>Result: Probable Cause Found Held for Grand Jury<br>Judge: SULLIVAN, FREDERICK   Location: Courtroom 301<br>CARL V ATKINSON (Defendant (Criminal)); ; Ms LYDIA A WADE (Attorney) on behalf of CARL V ATKINSON (Defendant (Criminal)); Judge FREDERICK SULLIVAN on behalf of Judge MILTON C LEE | |
| 04/28/2014 | Praecipe Dismissal Filed<br>Attorney: MACHEN, Mr RONALD C (447889) | Image |
| 04/28/2014 | Charge Disposed - Dismissed | |
| 04/28/2014 | Case Disposed - Dismissed | |

**Case Disposition**

| Disposition | Date | Case Judge |
|---|---|---|
| Dismissed | 04/28/2014 | |

Pls.'s Ex. 91, p. 2

Smith v. DC, 15-737 (RCL)

3/6/2021                                    Case Details - District of Columbia Superior Court

**2014 CRW 000429 In the Matter of: ATKINSON, CARL V MLR**

Case Type:
Warrant
Case Status:
Closed
File Date:
01/29/2014
Action:
Search Warrant Filed
Status Date:
01/30/2014
Next Event:

**All Information**   **Party**   **Docket**   **Disposition**

### Party Information

**ATKINSON, CARL V**
- Defendant (Criminal)

Disposition                                          **Alias**

Disp Date                                            Party Attorney

### Docket Information

| Date | Docket Text | Image Avail. |
|------|-------------|--------------|
| 01/29/2014 | Search Warrant Filed | |
| 01/29/2014 | Search Warrant Filed<br>Srch Warr Filed created on: 01/29/2014<br>For: ATKINSON, CARL V<br>WIN #: S002014 | |
| 01/30/2014 | Alert Served<br>Srch Warr Filed served on: 01/29/2014<br>For: ATKINSON, CARL V<br>WIN #: S002014 | |
| 01/30/2014 | Search Warrant Executed & Returned | Image |

### Case Disposition

| Disposition | Date | Case Judge |
|-------------|------|------------|
| Closed-Search Warrant Returned | 01/30/2014 | |

**Pls.'s Ex. 94, p. 1**
**Atkinson Warrant**
**Smith v. DC, 15-737 (RCL)**